**Fill in this information to identify the case and this filing:**

Debtor Name  Prescriptive Fitness & Nutrition, LLC

United States Bankruptcy Court for the:  Western ____ District of  NC ____
(State)

Case number (*If known*):  18-50481

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☒ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☒ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☒ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☒ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☒ *Schedule H: Codebtors* (Official Form 206H)

☒ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  08/22/2018        ✗  /s/ Kevin Craft
MM / DD / YYYY               Signature of individual signing on behalf of debtor

Kevin Craft
Printed name

Member / Manager
Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name **Prescriptive Nutrition & Fitness, LLC**

United States Bankruptcy Court for the: **Western**    District of **NC**
(State)

Case number (If known): **18-50481**

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:  Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

    ☐ No. Go to Part 2.
    ☒ Yes. Fill in the information below.

    **All cash or cash equivalents owned or controlled by the debtor**

    Current value of debtor's interest

2. **Cash on hand**                                                                           $ 200.00

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | Bank of America | Operating | 5 6 6 4 | $ 3,441.49 |
| 3.2. | Bank of America | Payroll | 5 2 5 3 | $ 1,040.38 |

4. **Other cash equivalents** *(Identify all)*

| | | |
|---|---|---|
| 4.1. | _____ | $ _____ |
| 4.2. | _____ | $ _____ |

5. **Total of Part 1**
    Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.          $ 4,681.87

### Part 2:  Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

    ☐ No. Go to Part 3.
    ☒ Yes. Fill in the information below.

    Current value of debtor's interest

7. **Deposits, including security deposits and utility deposits**

    Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1. | Duke Power | $ 3,000.00 |
| 7.2. | MotionSoft | $ 12,000.00 |

Debtor  Prescriptive Nutrition & Fitness, LLC            Case number *(if known)*   18-50481
_____
Name

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1. _____   $_____

8.2. _____   $_____

**9. Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.                        $    15,000.00

---

**Part 3:   Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☒ No. Go to Part 4.

☐ Yes. Fill in the information below.

                                                          **Current value of debtor's interest**

**11. Accounts receivable**

11a. 90 days old or less:   _____ – _____ = ........➔   $_____
                           face amount                doubtful or uncollectible accounts

11b. Over 90 days old:     _____ – _____ = ........➔   $_____
                           face amount                doubtful or uncollectible accounts

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.    $    0.00

---

**Part 4:   Investments**

**13. Does the debtor own any investments?**

☒ No. Go to Part 5.

☐ Yes. Fill in the information below.

                                          **Valuation method used for current value**   **Current value of debtor's interest**

**14. Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1. _____   _____   $_____

14.2. _____   _____   $_____

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                                   % of ownership:

15.1. _____   _____%   _____   $_____

15.2. _____   _____%   _____   $_____

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1. _____   _____   $_____

16.2. _____   _____   $_____

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.                     $    0.00

---

Debtor  Prescriptive Nutrition & Fitness, LLC

Name

Case number *(if known)*    18-50481

---

**Part 5:**  Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☒ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| _____ | __ / __ / ____ MM / DD / YYYY | $_____ | _____ | $_____ |
| 20. **Work in progress** | | | | |
| _____ | __ / __ / ____ MM / DD / YYYY | $_____ | _____ | $_____ |
| 21. **Finished goods, including goods held for resale** | | | | |
| _____ | __ / __ / ____ MM / DD / YYYY | $_____ | _____ | $_____ |
| 22. **Other inventory or supplies** | | | | |
| _____ | __ / __ / ____ MM / DD / YYYY | $_____ | _____ | $_____ |

23. **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$ 0.00

24. **Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value _____  Valuation method_____  Current value_____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

---

**Part 6:**  Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☒ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | | | |
| _____ | $_____ | _____ | $_____ |
| 29. **Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| _____ | $_____ | _____ | $_____ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| _____ | $_____ | _____ | $_____ |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| _____ | $_____ | _____ | $_____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
| _____ | $_____ | _____ | $_____ |

---

Debtor _____Prescriptive Nutritional Wellness, LLC_____          Case number (if known) ___18-50481___
            Name

**33. Total of Part 6.**                                                    $ _____0.00_____

Add lines 28 through 32. Copy the total to line 85.

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

   ☐ No
   ☐ Yes

**35. Has any of the property in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $_____ Valuation method _____ Current value $_____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No
☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No
☐ Yes

---

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| See Attached Schedule | $_____ | _____ | $ 2,420.00 |
| **40. Office fixtures** | | | |
| _____ | $_____ | _____ | $_____ |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| | $_____ | _____ | $_____ |
| **42. Collectibles** Examples: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 _____ | $_____ | _____ | $_____ |
| 42.2 _____ | $_____ | _____ | $_____ |
| 42.3 _____ | $_____ | _____ | $_____ |

**43. Total of Part 7.**                                                    $ 2,420.00

Add lines 39 through 42. Copy the total to line 86.

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☒ No
☐ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☒ No
☐ Yes

---

Official Form 206A/B          Schedule A/B: Assets — Real and Personal Property          page 4

Debtor    Prescriptive Nutrition & Fitness, LLC    Case number (if known)    18-50481
_____
Name

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☒ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1  2005 H2 Hummer | $ 9,750.00 | NADA | $ 9,750.00 |
| 47.2 | $ | | $ |
| 47.3 | $ | | $ |
| 47.4 | $ | | $ |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 | $ | | $ |
| 48.2 | $ | | $ |
| **49. Aircraft and accessories** | | | |
| 49.1 | $ | | $ |
| 49.2 | $ | | $ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| See Attached Schedule | $ | | $ 85,850.00 |

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87.

$ 95,600.00

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
☒ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☒ No
☐ Yes

| Office Equipment and Furniture | Value |
|---|---|
| Computers (9) | $900.00 |
| Office Chairs (5) | $125.00 |
| Telephone (5) | $125.00 |
| Membership Scanner / CPU Periphals | $100.00 |
| Copier / Printer (1) | Leased |
| Sounds System (3) | $500.00 |
| *Speakers (12) | |
| * Mixer (3) | |
| * Amps (4) | |
| TV - 55 Inch by TCL (6) | $450.00 |
| TV - 50 Inch by Samsung | $50.00 |
| TV - 32 inch by Vizio (2) | $100.00 |
| TV - 42 Inch (1) | $50.00 |
| Desks (2) | $20.00 |
| | **$2,420.00** |
| Juice Bar | Value |
| Industrial Fridge | $200.00 |
| Industrial Freezer | $100.00 |
| Scanner / CPU Periphals | $50.00 |
| Computer | $100.00 |
| Acrylic Dispensers | $100.00 |
| Gym Equipment | Value |
| Digital Weight Scale | $50.00 |
| Equipment | $85,000.00 |
| * Cardio Equipment (40) | |
| * Selecterized Equipment (20) | |
| * Plate Loaded Equipment (16) | |
| * Free Weight Equipment (30) | |
| * Dumbells and Weightplates | |
| Washer | $50.00 |
| Dryer | $50.00 |
| Janitoral | $150.00 |
| | |
| | $85,850.00 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Debtor    Prescriptive Nutrition & Fitness, LLC
_____
          Name                                    Case number (if known)    18-50481
_____

---

### Part 9:   Real property

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☒ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 191B West Plaza Dr. | Lease | $ 0.00 | | $ 0.00 |
| 55.2    Mooresville, NC 28117 | | $ | | $ |
| 55.3 | | $ | | $ |
| 55.4 | | $ | | $ |
| 55.5 | | $ | | $ |
| 55.6 | | $ | | $ |

**56. Total of Part 9.**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ 0.00

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☒ No

☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☒ No

☐ Yes

---

### Part 10:   Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | $ | | $ |
| **61. Internet domain names and websites** | $ | | $ |
| **62. Licenses, franchises, and royalties**<br>Gold's Gym | $ 25,000.00 | | $ 25,000.00 |
| **63. Customer lists, mailing lists, or other compilations**<br>Members | $ Unknown | | $ Unknown |
| **64. Other intangibles, or intellectual property** | $ | | $ |
| **65. Goodwill** | $ | | $ |

**66. Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

$ 25,000.00

---

Debtor _____   Case number *(if known)* ___18-50481___
      Prescriptive Nutrition & Fitness, LLC

Name

---

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No
☒ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☒ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☒ No
☐ Yes

## Part 11: All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.

☒ No. Go to Part 12.
☐ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

71. **Notes receivable**
   Description (include name of obligor)

   _____ ___ _____ = ➜ $_____
                           Total face amount   doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

   Description (for example, federal, state, local)

   _____   Tax year _____   $_____
   _____   Tax year _____   $_____
   _____   Tax year _____   $_____

73. **Interests in insurance policies or annuities**

   _____   $_____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

   _____   $_____

   Nature of claim   _____
   Amount requested   $_____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

   _____   $_____

   Nature of claim   _____
   Amount requested   $_____

76. **Trusts, equitable or future interests in property**

   _____   $_____

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

   _____   $_____
   _____   $_____

78. **Total of Part 11.**
   Add lines 71 through 77. Copy the total to line 90.   $ 0.00

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☐ No
☐ Yes

Debtor _____    Case number *(if known)* _____    18-50481

      Name

| Part 12: | Summary |
|---|---|

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 4,681.87 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 15,000.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 2,420.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 95,600.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* .......................................➔ | | $ 0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 25,000.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $ 0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column............................ 91a. | $ 142,701.87 | + 91b. $ 0.00 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ........................................................................................    $ 142,701.87

**Fill in this information to identify the case:**

Debtor name **Prescriptive Fitness & Nutrition, LLC**

United States Bankruptcy Court for the: **Western** District of **NC**
(State)

Case number (if known): **18-50481**

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☐ Yes. Fill in all of the information below.

### Part 1:    List Creditors Who Have Secured Claims

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>Amount of claim<br>Do not deduct the value<br>of collateral. | Column B<br>Value of collateral<br>that supports this<br>claim |
|---|---|---|

**2.1**

Creditor's name
**First National Bank**

Creditor's mailing address
**One North Shore Center**
**Pittsburgh, PA 15212**

Creditor's email address, if known

Date debt was incurred **Nov. 5, 2015**

Last 4 digits of account number ___ ___ ___ ___

Do multiple creditors have an interest in the same property?
☒ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.
_____
_____

Describe debtor's property that is subject to a lien
**All property**    $ 300,000.00    $ 142,701.87

Describe the lien **UCC No. 20150104841H**

Is the creditor an insider or related party?
☒ No
☐ Yes

Is anyone else liable on this claim?
☐ No
☒ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**2.2**

Creditor's name

Creditor's mailing address

Creditor's email address, if known

Date debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Do multiple creditors have an interest in the same property?
☐ No
☐ Yes. Have you already specified the relative priority?
   ☐ No. Specify each creditor, including this creditor, and its relative priority.
   _____
   _____
   ☐ Yes. The relative priority of creditors is specified on lines _____

Describe debtor's property that is subject to a lien
$ _____    $ _____

Describe the lien

Is the creditor an insider or related party?
☐ No
☐ Yes

Is anyone else liable on this claim?
☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $ 300,000.00

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | Prescriptive Nutrition & Fitness, LLC |
| United States Bankruptcy Court for the: | Western District of NC |
| | (State) |
| Case number (If known) | 18-50481 |

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
☐ No. Go to Part 2.
☒ Yes. Go to line 2.

**2. List in alphabetical order all creditors** who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** **Priority creditor's name and mailing address**<br>Internal Revenue Service (NPO)<br><br>Central Insolvency Operation<br>P.O. Box 7346, Philadelphia, PA 19101-7346 | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $ 14,015.34 | $ 14,015.34 |
| **Date or dates debt was incurred**<br>3rd Q 2017 | **Basis for the claim:**   941 Tax | | |
| **Last 4 digits of account number** __ __ __ __ | **Is the claim subject to offset?**<br>☐ No<br>☐ Yes | | |
| **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____) | | | |

| | | | |
|---|---|---|---|
| **2.2** **Priority creditor's name and mailing address**<br>North Carolina Department of Revenue (NPO)<br><br>P.O. Box 871<br>Raleigh, NC 27602 | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $ 1,000.00 | $ 1,000.00 |
| **Date or dates debt was incurred**<br>2018 | **Basis for the claim:**   Sales Tax | | |
| **Last 4 digits of account number** __ __ __ __ | **Is the claim subject to offset?**<br>☐ No<br>☐ Yes | | |
| **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____) | | | |

| | | | |
|---|---|---|---|
| **2.3** **Priority creditor's name and mailing address**<br>Iredell County Tax Office (NPO)<br><br>135 E. Water Street<br>Statesville, NC 28677 | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $ 0.00 | $ 0.00 |
| **Date or dates debt was incurred** | **Basis for the claim:** | | |
| **Last 4 digits of account number** __ __ __ __ | **Is the claim subject to offset?**<br>☐ No<br>☐ Yes | | |
| **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____) | | | |

Debtor   Prescriptive Nutrition & Fitness, LLC                                   Case number (if known)      18-50481
         Name

## Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | | Amount of claim |
|---|---|---|

**3.1** Nonpriority creditor's name and mailing address

Bank of America Corporation

P.O. Box 15710

Wilmington, DE 19850-5710

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____ Business Line of Credit

**$ 17,963.00**

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.2** Nonpriority creditor's name and mailing address

Dale Craft

9837 Hilltop Drive

Venice, FL 34292

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____ Business Loan

**$ 68,000.00**

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.3** Nonpriority creditor's name and mailing address

NCESC (NPO)

P.O. Box 25903

Raleigh, NC 27611-5903

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____ NPO

**$ 0.00**

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.4** Nonpriority creditor's name and mailing address

Gold's Gym Franchising- #0315

4001 Maple Avenue, Suite 200

Dallas, TX 75219

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____ Franchise

**$ 11,000.00**

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.5** Nonpriority creditor's name and mailing address

BEK Properties, LLC
c/o Larry Englert
1250 Revolution Mill Drive, Suite 151
Greensboro, NC 27405

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____ Commercial Lease

**$ 66,000.00**

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.6** Nonpriority creditor's name and mailing address

Aviator Mastercard
Card Services
P.O. Box 8801
Wilmington, DE 19899-8801

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____ Credit Card

**$ 50,000.00**

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

---

| Debtor | Prescriptive Nutrition & Fitness, LLC | Case number (if known) | 18-50481 |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

**3.7** | **Nonpriority creditor's name and mailing address**

Duke Energy
P.O. Box 580192
Charlotte, NC 28201

**As of the petition filing date, the claim is:**
*Check all that apply.*
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed
- [ ] Liquidated and neither contingent nor disputed

**Basis for the claim:** Power

$ 3,600.00

**Date or dates debt was incurred** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
- [ ] No
- [ ] Yes

---

**3.8** | **Nonpriority creditor's name and mailing address**

PSNC Energy
P.O. Box 100256
Columbia, SC

**As of the petition filing date, the claim is:**
*Check all that apply.*
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Basis for the claim:** Gas (NPO)

$ 0.00

**Date or dates debt was incurred** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
- [ ] No
- [ ] Yes

---

**3.9** | **Nonpriority creditor's name and mailing address**

Town of Mooresville Water
P.O. Box 878
Mooresville, NC 28115

**As of the petition filing date, the claim is:**
*Check all that apply.*
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Basis for the claim:** Water (NPO)

$ 0.00

**Date or dates debt was incurred** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
- [ ] No
- [ ] Yes

---

**3.10** | **Nonpriority creditor's name and mailing address**

Nextiva
8800 E. Chaparral Road, Suite 300
Scottsdale, AZ 85250

**As of the petition filing date, the claim is:**
*Check all that apply.*
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Basis for the claim:** Telephone (NPO)

$ 0.00

**Date or dates debt was incurred** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
- [ ] No
- [ ] Yes

---

**3.11** | **Nonpriority creditor's name and mailing address**

Continuum
P.O. Box 580192
Charlotte, NC 28258

**As of the petition filing date, the claim is:**
*Check all that apply.*
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Basis for the claim:** Cable (NPO)

$ 0.00

**Date or dates debt was incurred** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
- [ ] No
- [ ] Yes

Debtor    Prescriptive Nutrition & Fitness, LLC                Case number (if known)    18-50481
          Name

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5.  Add the amounts of priority and nonpriority unsecured claims.

|  |  | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ 15,015.34 |
| 5b. Total claims from Part 2 | 5b. + | $ 216,563.00 |
| 5c. Total of Parts 1 and 2<br>    Lines 5a + 5b = 5c. | 5c. | $ 231,578.34 |

**Fill in this information to identify the case:**

Debtor name _Prescriptive Fitness & Nutrition, LLC_

United States Bankruptcy Court for the: _Western_    District of _NC_
(State)

Case number (If known): _18-50481_    Chapter _11_

☐ Check if this is an
amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases                12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☒ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

**2. List all contracts and unexpired leases**

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | |
|---|---|---|
| **2.1** | State what the contract or lease is for and the nature of the debtor's interest | Commercial Lease | BEK Properties, LLC<br>c/o ABTV, Larry Englert<br>1250 Revolution Mill Dr.<br>GReensboro, NC 27405 |
| | State the term remaining | 26 months | |
| | List the contract number of any government contract | | |
| **2.2** | State what the contract or lease is for and the nature of the debtor's interest | Telephone | Nextiva<br>8800 E. Chaparral Rd., Suite 300<br>Scottsdale, AZ 85250 |
| | State the term remaining | Indefinite | |
| | List the contract number of any government contract | | |
| **2.3** | State what the contract or lease is for and the nature of the debtor's interest | Water | Town of Mooresville<br>P.O. Box 878<br>Mooresville, NC 28115 |
| | State the term remaining | Indefinite | |
| | List the contract number of any government contract | | |
| **2.4** | State what the contract or lease is for and the nature of the debtor's interest | Power | Duke Energy<br>P.O. Box 1090<br>Charlotte, NC 28201 |
| | State the term remaining | Indefinite | |
| | List the contract number of any government contract | | |
| **2.5** | State what the contract or lease is for and the nature of the debtor's interest | Cable | Continuum<br>P.O. Box 580192<br>Charlotte, NC 28258 |
| | State the term remaining | Indefinite | |
| | List the contract number of any government contract | | |

Debtor  __Prescriptive Nutrition & Fitness, LLC__   Case number (if known) __18-50481__
        Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

**2.6**
State what the contract or lease is for and the nature of the debtor's interest
Gas

State the term remaining
Indefinite

List the contract number of any government contract

PSNC Energy
P.O. Box 100256
Columbia, SC 29202

**2.7**
State what the contract or lease is for and the nature of the debtor's interest
Gym Members

State the term remaining
Varies

List the contract number of any government contract

Gym Members

**2.8**
State what the contract or lease is for and the nature of the debtor's interest
Gold's Gym Franchising

State the term remaining
12 Months

List the contract number of any government contract

Gold's Gym Franchising
4001 Maple Ave., Suite 200
Dallas, TX 75219

**2.9**
State what the contract or lease is for and the nature of the debtor's interest
Billing

State the term remaining
Indefinite

List the contract number of any government contract

Motionsoft
23 Fontana Ln.
Baltimore, MD 21237

**2._**
State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**2._**
State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**2._**
State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**Fill in this information to identify the case:**

Debtor name __Prescriptive Nutrition & Fitness, LLC__

United States Bankruptcy Court for the: __Western__   District of __NC__
(State)

Case number (If known): __18-50481__

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☒ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| *Column 1:* Codebtor | | *Column 2:* Creditor | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.1 Kevin Craft | 126 Chandeleur Dr. <br> Street <br> Mooresville NC 28117 <br> City   State   ZIP Code | First National | ☒ D <br> ☐ E/F <br> ☐ G |
| 2.2 Richie Pacella | 851 Blairhill Rd. <br> Street <br> Charlotte NC 28217 <br> City   State   ZIP Code | First National | ☒ D <br> ☐ E/F <br> ☐ G |
| 2.3 BEK Properties, LLC | 1250 Revolution Mill Dr. <br> Street <br> Greensboro NC 27405 <br> City   State   ZIP Code | First National | ☒ D <br> ☐ E/F <br> ☐ G |
| 2.4 Kevin Craft | 126 Chandeleur Dr. <br> Street <br> Mooresville NC 28117 <br> City   State   ZIP Code | Aviator Mastercard | ☐ D <br> ☒ E/F <br> ☐ G |
| 2.5 | Street <br> City   State   ZIP Code | | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.6 | Street <br> City   State   ZIP Code | | ☐ D <br> ☐ E/F <br> ☐ G |

**Fill in this information to identify the case:**

Debtor name ___Prescriptive Nutrition & Fitness, LLC___

United States Bankruptcy Court for the: ___Western___  District of ___NC___
(State)

Case number (If known): ___18-50481___

☐ Check if this is an
amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

12/15

---

## Part 1:  Summary of Assets

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*...................................................................  $ 0.00

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*..............................................................  $ 142,701.87

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*.................................................................  $ 142,701.87

---

## Part 2:  Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D*..............................  $ 300,000.00

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F* ............................  $ 15,015.34

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ............................  + $ 216,563.00

4. **Total liabilities**.........................................................................................................  $ 231,578.34
   Lines 2 + 3a + 3b

**Fill in this information to identify the case:**

Debtor name  PRESCRIPTIVE NUTRITION & FITNESS, LLC

United States Bankruptcy Court for the:  WESTERN          District of  NC
                                                                    (State)

Case number (If known):  18-50481

☐ Check if this is an
  amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy  04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).**

### Part 1:  Income

1. **Gross revenue from business**

   ☐ None

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|---|---|
   | **From the beginning of the fiscal year to filing date:** | From 01/01/2018<br>MM / DD / YYYY  to | Filing date | ☒ Operating a business<br>☐ Other _____ | $ 398,351.31 |
   | **For prior year:** | From 01/01/2017<br>MM / DD / YYYY  to | 12/31/2017<br>MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | $ 790,201.26 |
   | **For the year before that:** | From 01/01/2016<br>MM / DD / YYYY  to | 12/31/2016<br>MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | 838,403 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected
   from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☒ None

   | | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|---|---|
   | **From the beginning of the fiscal year to filing date:** | From _____<br>MM / DD / YYYY  to | Filing date | _____ | $_____ |
   | **For prior year:** | From _____<br>MM / DD / YYYY  to | _____<br>MM / DD / YYYY | _____ | $_____ |
   | **For the year before that:** | From _____<br>MM / DD / YYYY  to | _____<br>MM / DD / YYYY | _____ | $_____ |

Debtor    Prescriptive Nutrition & Fitness, LLC
_____
          Name

Case number (if known) _____18-50481_____

---

**Part 2:**  **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| | | | | Check all that apply |
| 3.1. | Duke Power | 4/23 | $ 11,824.88 | ☐ Secured debt |
| | Creditor's name | | | ☐ Unsecured loan repayments |
| | P.O. Box 1090 | 6/8 | | ☐ Suppliers or vendors |
| | Street Charlotte        NC        28201 | | | ☒ Services |
| | | 6/21 | | ☐ Other _____ |
| | City        State        ZIP Code | 7/19 | | |
| 3.2. | | | $ | ☐ Secured debt |
| | Creditor's name | | | ☐ Unsecured loan repayments |
| | Street | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | City        State        ZIP Code | | | ☐ Other _____ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | Dale Craft | | $ | See Attached Schedule 4.1 |
| | Insider's name | | | |
| | 9837 Hilltop Dr. | | | Business Loan |
| | Street | | | |
| | Venice        FL        34292 | | | |
| | City        State        ZIP Code | | | |
| | **Relationship to debtor** | | | |
| 4.2. | Kevin Craft | | $ | See Attached Schedule 4.2 |
| | Insider's name | | | |
| | 126 Chandeleur Dr | | | Salary |
| | Street | | | |
| | Mooresville        NC        28117 | | | |
| | City        State        ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | Member / Manager | | | |

SCHEDULE 4.1



## Mooresville: Account Activity

Balance Summary:$359.20 (available as of today 08/22/2018)
View:today 08/22/2018

### All Transactions

| Date | Description | Status | Amount | Available Balance |
|------|-------------|--------|--------|-------------------|
| 05/17/2018 | Wire Transfer Fee | C | -30.00 | |
| 05/17/2018 | WIRE TYPE:WIRE OUT DATE:180517 TIME:1213 ET ...SERVICE... | C | -5,025.00 | |
| 04/09/2018 | Wire Transfer Fee | C | -15.00 | |
| 04/06/2018 | WIRE TYPE:WIRE IN DATE: 180406 TIME:1233 ET ...SEQ:30/000801... | C | 8,000.00 | |
| 03/13/2018 | Wire Transfer Fee | C | -30.00 | |
| 03/13/2018 | WIRE TYPE:WIRE OUT DATE:180313 TIME:1513 ET ...SERVICE... | C | -20,000.00 | |
| 02/20/2018 | Wire Transfer Fee | C | -30.00 | |
| 02/20/2018 | WIRE TYPE:WIRE OUT DATE:180220 TIME:1233 ET ...SERVICE... | C | -4,000.00 | |
| 02/15/2018 | Wire Transfer Fee | C | -15.00 | |
| 02/14/2018 | WIRE TYPE:WIRE IN DATE: 180214 TIME:1213 ET ...SEQ:15/000311... | C | 4,000.00 | |
| 12/04/2017 | Wire Transfer Fee | C | -15.00 | |
| 12/01/2017 | WIRE TYPE:WIRE IN DATE: 171201 TIME:0959 ET ...SEQ:2/000100... | C | 5,000.00 | |
| 09/11/2017 | Wire Transfer Fee | C | -15.00 | |
| 09/08/2017 | WIRE TYPE:WIRE IN DATE: 170908 TIME:1214 ET ...SEQ:13/000695... | C | 8,000.00 | |
| 08/28/2017 | Wire Transfer Fee | C | -15.00 | |
| 08/25/2017 | WIRE TYPE:WIRE IN DATE: 170825 TIME:1300 ET ...SEQ:16/000931... | C | 8,000.00 | |
| 08/18/2017 | WIRE TYPE:WIRE OUT DATE:170818 TIME:1658 ET ... SERVICE... | C | -8,000.00 | |
| 08/14/2017 | Wire Transfer Fee | C | -15.00 | |

| Date | Description | Status | Amount | Available Balance |
|------|-------------|--------|--------|-------------------|
| 08/11/2017 | WIRE TYPE:WIRE IN DATE: 170811 TIME:1144 ET ~~TRN:2017081100000000~~ SEQ:23/000463... | C | 8,000.00 | |
| 06/30/2017 | Wire Transfer Fee | C | -15.00 | |
| 06/29/2017 | WIRE TYPE:WIRE IN DATE: 170629 TIME:1539 ET ~~TRN:20170629000002815~~ SEQ:48/001958... | C | 10,000.00 | |
| 04/10/2017 | Wire Transfer Fee | C | -15.00 | |
| 04/07/2017 | WIRE TYPE:WIRE IN DATE: 170407 TIME:1201 ET ~~TRN:20170407000280055~~ SEQ:29/000612... | C | 8,000.00 | |
| 03/21/2017 | Wire Transfer Fee | C | -15.00 | |
| 03/20/2017 | WIRE TYPE:WIRE IN DATE: 170320 TIME:1127 ET ~~TRN:2017032000000000~~... | C | 1,254.30 | |
| 03/13/2017 | Wire Transfer Fee | C | -15.00 | |
| 03/10/2017 | WIRE TYPE:WIRE IN DATE: 170310 TIME:1028 ET ~~TRN:20170310000020722~~ SEQ:8/000143... | C | 12,000.00 | |

**Bank of America** 🇺🇸

## Mooresville Payroll: Account Activity

Balance Summary:$13,066.97 (available as of today 08/22/2018)
View:today 08/22/2018

### All Transactions

| Date | Description | Status | Amount | Available Balance |
|------|-------------|--------|--------|-------------------|
| 05/04/2018 | WIRE TYPE:WIRE IN DATE: 180504 TIME:1436 ET ~~TRN:20180504~~ ...SEQ: /001369... | C | 5,000.00 | |

SCHEDULE 4.2

# Gold's Gym Mooresville
# Payroll Summary for Kevin Craft

**01/01/2018 - 08/22/2018**

| Date | Name | Net Amt | Hours | Taxes Withheld | Total Deductions | Total Pay | Employer Taxes | Total Cost | Check Num |
|------|------|---------|-------|----------------|------------------|-----------|----------------|------------|-----------|
| 08/15/2018 | Kevin Craft | $2,159.10 | 86.67 | $695.07 | $0.00 | $2,854.17 | $264.29 | $3,118.46 | 4131 |
| 07/27/2018 | Kevin Craft | $815.06 | 80.00 | $184.94 | $0.00 | $1,000.00 | $92.60 | $1,092.60 | 4099 |
| 07/13/2018 | Kevin Craft | $815.06 | 80.00 | $184.94 | $0.00 | $1,000.00 | $92.60 | $1,092.60 | 4073 |
| 06/29/2018 | Kevin Craft | $815.06 | 80.00 | $184.94 | $0.00 | $1,000.00 | $92.60 | $1,092.60 | 4048 |
| 06/15/2018 | Kevin Craft | $815.06 | 80.00 | $184.94 | $0.00 | $1,000.00 | $92.60 | $1,092.60 | 4022 |
| 06/01/2018 | Kevin Craft | $815.06 | 80.00 | $184.94 | $0.00 | $1,000.00 | $92.60 | $1,092.60 | 3995 |
| 05/18/2018 | Kevin Craft | $815.06 | 80.00 | $184.94 | $0.00 | $1,000.00 | $92.60 | $1,092.60 | 3968 |
| 05/04/2018 | Kevin Craft | $815.06 | 80.00 | $184.94 | $0.00 | $1,000.00 | $92.60 | $1,092.60 | 3940 |
| 04/20/2018 | Kevin Craft | $815.06 | 80.00 | $184.94 | $0.00 | $1,000.00 | $97.10 | $1,097.10 | DD |
| 04/06/2018 | Kevin Craft | $815.06 | 80.00 | $184.94 | $0.00 | $1,000.00 | $98.60 | $1,098.60 | 3908 |
| 03/23/2018 | Kevin Craft | $815.06 | 80.00 | $184.94 | $0.00 | $1,000.00 | $98.60 | $1,098.60 | DD |
| 03/09/2018 | Kevin Craft | $815.06 | 80.00 | $184.94 | $0.00 | $1,000.00 | $98.60 | $1,098.60 | 3875 |
| 02/23/2018 | Kevin Craft | $815.06 | 80.00 | $184.94 | $0.00 | $1,000.00 | $98.60 | $1,098.60 | 3846 |
| 02/09/2018 | Kevin Craft | $815.06 | 80.00 | $184.94 | $0.00 | $1,000.00 | $98.60 | $1,098.60 | 3810 |
| 01/26/2018 | Kevin Craft | $796.07 | 80.00 | $203.93 | $0.00 | $1,000.00 | $98.60 | $1,098.60 | 3781 |
| 01/12/2018 | Kevin Craft | $230.29 | 20.00 | $19.71 | $0.00 | $250.00 | $24.66 | $274.66 | 3752 |
| | **Totals** | **$13,781.24** | **1,226.67** | **$3,322.93** | **$0.00** | **$17,104.17** | **$1,625.85** | **$18,730.02** | |

**Bank of America** 

## Mooresville: Account Activity

Balance Summary:$359.20 (available as of today 08/22/2018)
View:today 08/22/2018

### All Transactions

| Date | Description | Status | Amount | Available Balance |
|------|-------------|--------|--------|-------------------|
| 08/14/2018 | Online Banking transfer to CHK 1284 Confirmation# 6128202277 | C | -600.00 | |
| 08/10/2018 | Online Banking transfer to CHK 1284 Confirmation# 449448108 | C | -35.00 | |
| 08/10/2018 | Online Banking transfer to CHK 1284 Confirmation# 3293348301 | C | -80.00 | |
| 08/10/2018 | Online Banking transfer from CHK 1284 Confirmation# 1293570146 | C | 50.00 | |
| 08/08/2018 | Online Banking transfer to CHK 1284 Confirmation# 4377232964 | C | -200.00 | |
| 08/06/2018 | Online Banking transfer from CHK 1284 Confirmation# 7548079951 | C | 6.00 | |
| 07/18/2018 | Online Banking transfer to CHK 1284 Confirmation# 7393399250 | C | -1,000.00 | |
| 07/17/2018 | Online Banking transfer to CHK 1284 Confirmation# 7364165787 | C | -2,500.00 | |
| 07/12/2018 | Online Banking transfer to CHK 1284 Confirmation# 7240644645 | C | -850.00 | |
| 07/09/2018 | Online Banking transfer to CHK 1284 Confirmation# 4507661908 | C | -100.00 | |
| 07/05/2018 | BARCLAYCARD US DES:CREDITCARD ID:507701264 INDN:KEVIN CRAFT CO ID:2510407970 WEB | C | -1,284.59 | |
| 07/05/2018 | Online Banking transfer from CHK 1284 Confirmation# 7280712268 | C | 250.00 | |
| 07/03/2018 | Online Banking transfer from CHK 1284 Confirmation# 7362681324 | C | 1,500.00 | |
| 07/02/2018 | Online Banking transfer to CHK 1284 Confirmation# 6556980531 | C | -3,000.00 | |
| 06/28/2018 | Online Banking transfer to CHK 1284 Confirmation# 3122301014 | C | -500.00 | |

| Date | Description | Status | Amount | Available Balance |
|---|---|---|---|---|
| 06/28/2018 | Online Banking transfer from CHK 1284 Confirmation# | C | 200.00 | |
| 06/25/2018 | Online Banking transfer to CHK 1284 Confirmation# 6295227082 | C | -240.00 | |
| 06/21/2018 | Online Banking transfer to CHK 1284 Confirmation# 3158911457 | C | -2,100.00 | |
| 06/19/2018 | Online Banking transfer to CHK 1284 Confirmation# 7241071949 | C | -750.00 | |
| 06/18/2018 | Online Banking transfer from CHK 1284 Confirmation# | C | 150.00 | |
| 06/14/2018 | Online Banking transfer to CHK 1284 Confirmation# 2399682424 | C | -800.00 | |
| 06/07/2018 | Online Banking transfer to CHK 1284 Confirmation# 2540482665 | C | -1,200.00 | |
| 06/05/2018 | Online Banking transfer to CHK 1284 Confirmation# 2323317252 | C | -500.00 | |
| 05/23/2018 | Online Banking transfer to CHK 1284 Confirmation# 2108467839 | C | -1,000.00 | |
| 05/17/2018 | Online Banking transfer to CHK 1284 Confirmation# 1455604937 | C | -5,000.00 | |
| 05/15/2018 | Online Banking transfer to CHK 1284 Confirmation# 5241719558 | C | -200.00 | |
| 05/15/2018 | Online Banking transfer to CHK 1284 Confirmation# 5439720659 | C | -500.00 | |
| 05/10/2018 | Online Banking transfer to CHK 1284 Confirmation# 6198753009 | C | -200.00 | |
| 05/09/2018 | Online Banking transfer to CHK 1284 Confirmation# 7167642337 | C | -250.00 | |
| 05/01/2018 | Online Banking transfer to CHK 1284 Confirmation# 3120005534 | C | -200.00 | |
| 04/16/2018 | Online Banking transfer to CHK 1284 Confirmation# 5569057375 | C | -1,000.00 | |
| 04/12/2018 | Online Banking transfer to CHK 1284 Confirmation# 8853931414 | C | -1,000.00 | |
| 04/10/2018 | Online Banking transfer to CHK 1284 Confirmation# 6139470626 | C | -600.00 | |
| 04/02/2018 | Online Banking transfer to CHK 1284 Confirmation# 7267630032 | C | -600.00 | |

| Date | Description | Status | Amount | Available Balance |
|------|-------------|--------|--------|-------------------|
| 03/26/2018 | Online Banking transfer from CHK 1284 Confirmation# | C | 300.00 | |
| 03/20/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -2,500.00 | |
| 03/19/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -500.00 | |
| 03/19/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -2,500.00 | |
| 03/19/2018 | Online Banking transfer from CHK 1284 Confirmation# | C | 35.00 | |
| 03/19/2018 | Online Banking transfer from CHK 1284 Confirmation# | C | 50.00 | |
| 03/19/2018 | Online Banking transfer from CHK 1284 Confirmation# | C | 200.00 | |
| 03/14/2018 | Online Banking transfer from CHK 1284 Confirmation# | C | 2,000.00 | |
| 03/13/2018 | Online Banking transfer from CHK 1284 Confirmation# | C | 7,500.00 | |
| 03/13/2018 | Online Banking transfer from CHK 1284 Confirmation# | C | 8,000.00 | |
| 03/12/2018 | Online Banking transfer from CHK 1284 Confirmation# | C | 9,000.00 | |
| 03/09/2018 | Online Banking transfer from CHK 1284 Confirmation# | C | 4,800.00 | |
| 03/07/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -400.00 | |
| 03/05/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -500.00 | |
| 03/01/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -300.00 | |
| 02/22/2018 | Online Banking transfer from CHK 1284 Confirmation# | C | 500.00 | |

**Bank of America** ⋙

## Mooresville: Account Activity

Balance Summary:$359.20 (available as of today 08/22/2018)
View:today 08/22/2018

**All Transactions**

| Date | Description | Status | Amount | Available Balance |
|------|-------------|--------|--------|-------------------|
| 02/20/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -3,000.00 | |
| 02/14/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -100.00 | |
| 02/12/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -85.00 | |
| 02/12/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -150.00 | |
| 02/12/2018 | Online Banking transfer from CHK 1284 Confirmation# | C | 100.00 | |
| 02/07/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -500.00 | |
| 02/06/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -100.00 | |
| 02/05/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -150.00 | |
| 02/01/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -400.00 | |
| 01/29/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -400.00 | |
| 01/29/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -300.00 | |
| 01/18/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -4,000.00 | |
| 01/17/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -1,000.00 | |
| 01/16/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -100.00 | |
| 01/08/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -350.00 | |

| Date | Description | Status | Amount | Available Balance |
|---|---|---|---|---|
| 01/02/2018 | Online Banking transfer to CHK 1284 Confirmation# 7593301883 | C | -1,000.00 | |
| 01/02/2018 | Online Banking transfer to CHK 1284 Confirmation# 7484908609 | C | -750.00 | |
| 12/19/2017 | Online Banking transfer to CHK 1284 Confirmation# 6269040871 | C | -5,000.00 | |
| 12/08/2017 | Online Banking transfer to CHK 1284 Confirmation# 7576084940 | C | -500.00 | |
| 12/04/2017 | Online Banking transfer to CHK 1284 Confirmation# 7141922953 | C | -300.00 | |
| 12/01/2017 | Online Banking transfer to CHK 1284 Confirmation# 7414603449 | C | -200.00 | |
| 12/01/2017 | Online Banking transfer to CHK 1284 Confirmation# 7513455084 | C | -1,100.00 | |
| 11/27/2017 | Online Banking transfer to CHK 1284 Confirmation# 7380607726 | C | -300.00 | |
| 11/27/2017 | Online Banking transfer to CHK 1284 Confirmation# 5163469968 | C | -200.00 | |
| 11/27/2017 | Online Banking transfer from CHK 1284 Confirmation# 6481155075 | C | 75.00 | |
| 11/17/2017 | Online Banking transfer to CHK 1284 Confirmation# 7193270204 | C | -4,000.00 | |
| 11/13/2017 | Online Banking transfer from CHK 1284 Confirmation# 7252032286 | C | 500.00 | |
| 10/26/2017 | Online Banking transfer to CHK 1284 Confirmation# 4301274177 | C | -5,000.00 | |
| 10/19/2017 | Online Banking transfer to CHK 1284 Confirmation# 4144159933 | C | -2,500.00 | |
| 10/18/2017 | Online Banking transfer to CHK 1284 Confirmation# 4335999214 | C | -1,000.00 | |
| 10/16/2017 | Online Banking transfer from CHK 1284 Confirmation# 3299716514 | C | 500.00 | |
| 10/06/2017 | Online Banking transfer to CHK 1284 Confirmation# 1332532576 | C | -2,000.00 | |
| 09/19/2017 | Online Banking transfer to CHK 1284 Confirmation# 8589109740 | C | -7,000.00 | |
| 09/11/2017 | Online Banking transfer to CHK 1284 Confirmation# 4499131193 | C | -200.00 | |

| Date | Description | Status | Amount | Available Balance |
|------|-------------|--------|--------|-------------------|
| 09/07/2017 | Online Banking transfer to CHK 1284 Confirmation# ~~186334005~~ | C | -400.00 | |
| 09/01/2017 | Online Banking transfer to CHK 1284 Confirmation# ~~2529725620~~ | C | -400.00 | |
| 09/01/2017 | Online Banking transfer to CHK 1284 Confirmation# ~~2327799489~~ | C | -750.00 | |
| 09/01/2017 | Online Banking transfer to CHK 1284 Confirmation# ~~2127751777~~ | C | -500.00 | |
| 08/31/2017 | Online Banking transfer to CHK 1284 Confirmation# ~~2420155095~~ | C | -175.00 | |
| 08/28/2017 | Online Banking transfer to CHK 1284 Confirmation# ~~2385586892~~ | C | -100.00 | |
| 08/28/2017 | Online Banking transfer to CHK 1284 Confirmation# ~~2476888142~~ | C | -250.00 | |
| 08/25/2017 | Online Banking transfer to CHK 1284 Confirmation# ~~2166785946~~ | C | -100.00 | |
| 08/24/2017 | Online Banking transfer to CHK 1284 Confirmation# ~~2469372396~~ | C | -400.00 | |
| 08/22/2017 | Online Banking transfer to CHK 1284 Confirmation# ~~2542841208~~ | C | -500.00 | |
| 08/16/2017 | Online Banking transfer to CHK 1284 Confirmation# ~~2492472252~~ | C | -100.00 | |
| 08/16/2017 | Online Banking transfer to CHK 1284 Confirmation# ~~1286650502~~ | C | -750.00 | |
| 08/09/2017 | Online Banking transfer to CHK 1284 Confirmation# ~~2129243832~~ | C | -500.00 | |
| 08/07/2017 | Online Banking transfer to CHK 1284 Confirmation# ~~2113313766~~ | C | -500.00 | |
| 08/02/2017 | Online Banking transfer to CHK 1284 Confirmation# ~~2567886776~~ | C | -1,000.00 | |
| 08/01/2017 | Online Banking transfer from CHK 1284 Confirmation# ~~2360727358~~ | C | 700.00 | |

**Bank of America**

## Mooresville: Account Activity

Balance Summary:$359.20 (available as of today 08/22/2018)
View:today 08/22/2018

### All Transactions

| Date | Description | Status | Amount | Available Balance |
|------|-------------|--------|--------|-------------------|
| 07/27/2017 | Online Banking transfer from CHK 1284 Confirmation# 8177326583 | C | 9,000.00 | |
| 07/25/2017 | Online Banking transfer to CHK 1284 Confirmation# 6200838202 | C | -400.00 | |
| 07/18/2017 | Online Banking transfer to CHK 1284 Confirmation# 2438658657 | C | -6,000.00 | |
| 07/17/2017 | Online Banking transfer to CHK 1284 Confirmation# 1421052772 | C | -100.00 | |
| 07/17/2017 | Online Banking transfer to CHK 1284 Confirmation# 2314725322 | C | -100.00 | |
| 07/14/2017 | Online Banking transfer to CHK 1284 Confirmation# 0403565475 | C | -200.00 | |
| 07/14/2017 | Online Banking transfer from CHK 1284 Confirmation# 0505755899 | C | 130.00 | |
| 07/07/2017 | Online Banking transfer to CHK 1284 Confirmation# 0344956317 | C | -500.00 | |
| 07/06/2017 | Online Banking transfer from CHK 1284 Confirmation# 8235470537 | C | 900.00 | |
| 06/23/2017 | Online Banking transfer to CHK 1284 Confirmation# 2422365798 | C | -250.00 | |
| 06/19/2017 | Online Banking transfer to CHK 1284 Confirmation# 6207472217 | C | -1,000.00 | |
| 06/14/2017 | Online Banking transfer to CHK 1284 Confirmation# 7544869552 | C | -400.00 | |
| 06/12/2017 | Online Banking transfer to CHK 1284 Confirmation# 6527535765 | C | -325.00 | |
| 06/01/2017 | Online Banking transfer to CHK 1284 Confirmation# 1233050633 | C | -1,000.00 | |
| 05/23/2017 | Online Banking transfer to CHK 1284 Confirmation# 3154273750 | C | -1,000.00 | |

| Debtor | Prescriptive Nutrition & Fitness, LLC | Case number (if known) | 18-50481 |
|---|---|---|---|
| | Name | | |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

|  | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1. | | | | $ |
| | Creditor's name | | | |
| | Street | | | |
| | City          State     ZIP Code | | | |
| 5.2. | | | | $ |
| | Creditor's name | | | |
| | Street | | | |
| | City          State     ZIP Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

|  | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|---|
| | | | | $ |
| | Creditor's name | | | |
| | Street | | | |
| | City          State     ZIP Code | Last 4 digits of account number: XXXX– __ __ __ __ | | |

## Part 3: Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

|  | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | First National Bank v. Prescriptive Nutrition | Breach of Contract | Iredell County | ☐ Pending |
| | | Receivership | Name | ☐ On appeal |
| | **Case number** | (filed before Receiver appointed over Debtor) | 226 Stockton St. | ☐ Concluded |
| | 18-CVS-1577 | | Street | |
| | | | Statesville      NC        28677 | |
| | | | City          State      ZIP Code | |
| 7.2. | **Case title** | | **Court or agency's name and address** | ☐ Pending |
| | | | Name | ☐ On appeal |
| | **Case number** | | Street | ☐ Concluded |
| | | | City          State      ZIP Code | |

| Debtor | Prescriptive Nutrition & Fitness, LLC | Case number (if known) | 18-50481 |
|---|---|---|---|
| | Name | | |

---

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| _____ | _____ | $ _____ |
| Custodian's name | | |
| _____ | Case title | Court name and address |
| Street | _____ | _____ |
| _____ | | Name |
| _____ | Case number | _____ |
| City          State     ZIP Code | _____ | Street |
| | | _____ |
| | Date of order or assignment | City          State     ZIP Code |
| | _____ | |

---

### Part 4:   Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☒ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| **9.1.** _____ | _____ | _____ | $ _____ |
| Recipient's name | _____ | | |
| _____ | | | |
| Street | | | |
| _____ | | | |
| City          State     ZIP Code | | | |
| Recipient's relationship to debtor | | | |
| _____ | | | |
| **9.2.** _____ | _____ | _____ | $ _____ |
| Recipient's name | _____ | | |
| _____ | | | |
| Street | | | |
| _____ | | | |
| City          State     ZIP Code | | | |
| Recipient's relationship to debtor | | | |
| _____ | | | |

---

### Part 5:   Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☒ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. | | |
| | List unpaid claims on Official Form 106A/B (Schedule A/B. Assets – Real and Personal Property). | | |
| _____ | _____ | _____ | $ _____ |

---

| Debtor | Prescriptive Nutrition & Fitness, LLC | | Case number (if known) | 18-50481 |
|---|---|---|---|---|
| | Name | | | |

## Part 6:  Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☒ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | _____ | _____ | _____ | $ _____ |
| | **Address** | _____ | | |
| | _____ | | | |
| | Street | | | |
| | _____ | | | |
| | _____ | | | |
| | City          State      ZIP Code | | | |
| | **Email or website address** | | | |
| | _____ | | | |
| | **Who made the payment, if not debtor?** | | | |
| | _____ | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | _____ | _____ | _____ | $ _____ |
| | **Address** | _____ | | |
| | _____ | | | |
| | Street | | | |
| | _____ | | | |
| | _____ | | | |
| | City          State      ZIP Code | | | |
| | **Email or website address** | | | |
| | _____ | | | |
| | **Who made the payment, if not debtor?** | | | |
| | _____ | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None

| | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| | _____ | _____ | _____ | $ _____ |
| | **Trustee** | | | |
| | _____ | | | |

Debtor __Prescriptive Nutrition & Fitness, LLC_____    Case number (if known) __18-50481_____
            Name

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | _____ | _____ | _____ | $ _____ |
| | **Address** | _____ | | |
| | _____ | | | |
| | Street | | | |
| | _____ | | | |
| | City            State    ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |
| 13.2. | Who received transfer? | _____ | _____ | $ _____ |
| | _____ | _____ | | |
| | **Address** | | | |
| | _____ | | | |
| | Street | | | |
| | _____ | | | |
| | City            State    ZIP Code | | | |
| | **Relationship to debtor** | | | |

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☒ Does not apply

| | Address | | Dates of occupancy | |
|---|---|---|---|---|
| 14.1. | _____ | | From _____ | To _____ |
| | Street | | | |
| | _____ | | | |
| | City            State    ZIP Code | | | |
| 14.2. | _____ | | From _____ | To _____ |
| | Street | | | |
| | _____ | | | |
| | City            State    ZIP Code | | | |

| Debtor | Prescriptive Nutrition & Fitness, LLC | | Case number (if known) | 18-50481 |
|---|---|---|---|---|
| | Name | | | |

---

| **Part 8:** | **Health Care Bankruptcies** |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| **15.1.** | | |
| Facility name | | |
| Street | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept?<br><br>*Check all that apply:* |
| City        State        ZIP Code | | ☐ Electronically<br>☐ Paper |

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| **15.2.** | | |
| Facility name | | |
| Street | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept?<br><br>*Check all that apply:* |
| City        State        ZIP Code | | ☐ Electronically<br>☐ Paper |

---

| **Part 9:** | **Personally Identifiable Information** |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☒ Yes. State the nature of the information collected and retained.  Billing information, address

    Does the debtor have a privacy policy about that information?

    ☐ No
    ☒ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☒ No. Go to Part 10.

    Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.
    ☐ Yes. Fill in below:
        Name of plan                                    Employer identification number of the plan

                                                          EIN: __ __ – __ __ __ __ __ __ __

        Has the plan been terminated?
        ☐ No
        ☐ Yes

---

| Debtor | Prescriptive Nutrition & Fitness, LLC | | Case number (if known) | 18-50481 |
|---|---|---|---|---|
| | Name | | | |

---

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☒ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | _____ Name | XXXX–___ ___ ___ ___ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |
| | _____ Street | | | | |
| | _____ City        State        ZIP Code | | | | |
| 18.2. | _____ Name | XXXX–___ ___ ___ ___ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |
| | _____ Street | | | | |
| | _____ City        State        ZIP Code | | | | |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____ Name | _____ | _____ | ☐ No |
| _____ Street | _____ | _____ | ☐ Yes |
| _____ City        State        ZIP Code | **Address**<br>_____<br>_____ | _____ | |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☒ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____ Name | _____ | _____ | ☐ No |
| _____ Street | _____ | _____ | ☐ Yes |
| _____ City        State        ZIP Code | **Address**<br>_____<br>_____ | _____ | |

| Debtor | Prescriptive Nutrition & Fitness, LLC | | Case number (if known) | 18-50481 |
|---|---|---|---|---|
| | Name | | | |

---

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☒ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $_____ |
| Name | _____ | _____ | |
| Street | _____ | _____ | |
| _____ | | | |
| City          State          ZIP Code | | | |

---

## Part 12: Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| _____ | | _____ | ☐ Pending |
| Case number | Name _____ | _____ | ☐ On appeal |
| _____ | Street _____ | _____ | ☐ Concluded |
| | City          State          ZIP Code | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | _____ |
| Name _____ | Name _____ | _____ | |
| Street _____ | Street _____ | _____ | |
| _____ | _____ | | |
| City          State          ZIP Code | City          State          ZIP Code | | |

---

| Debtor | Prescriptive Nutrition & Fitness, LLC | Case number (*if known*) | 18-50481 |
|---|---|---|---|
| | Name | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| City    State    ZIP Code | City    State    ZIP Code | | |

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☒ None

| | Business name and address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | Name | | EIN: __ __ – __ __ __ __ __ __ __ |
| | Street | | Dates business existed |
| | City    State    ZIP Code | | From _____ To _____ |
| 25.2. | Name | | EIN: __ __ – __ __ __ __ __ __ __ |
| | Street | | Dates business existed |
| | City    State    ZIP Code | | From _____ To _____ |
| 25.3. | Name | | EIN: __ __ – __ __ __ __ __ __ __ |
| | Street | | Dates business existed |
| | City    State    ZIP Code | | From _____ To _____ |

| Debtor | Prescriptive Nutrition & Fitness, LLC | Case number (if known) | 18-50481 |
|--------|---------------------------------------|------------------------|----------|
|        | Name                                  |                        |          |

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|

**26a.1.**

J. Scott Stewart
Name
107 Treetop Lane
Street

| Troutman | NC | 28166 |
|---|---|---|
| City | State | ZIP Code |

From  2002    To  2018

| Name and address | Dates of service |
|---|---|

**26a.2.**

Name

Street

| | | |
|---|---|---|
| City | State | ZIP Code |

From _____    To _____

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|

**26b.1.**

J. Scott Stewart
Name
107 Treetop Lane
Street

| Troutman | NC | 28166 |
|---|---|---|
| City | State | ZIP Code |

From  2002    To  2018

| Name and address | Dates of service |
|---|---|

**26b.2.**

Name

Street

| | | |
|---|---|---|
| City | State | ZIP Code |

From _____    To _____

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

**26c.1.**

J. Scott Stewart
Name
107 Treetop Lane
Street

| Troutman | NC | 28166 |
|---|---|---|
| City | State | ZIP Code |

| Debtor | Prescriptive Nutrition & Fitness, LLC | Case number (if known) | 18-50481 |
|---|---|---|---|
| | Name | | |

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.2. | Kevin Craft | |
| | Name | |
| | 191B West Plaza | |
| | Street | |
| | | |
| | Mooresville            NC            28117 | |
| | City                  State          ZIP Code | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☒ None

Name and address

26d.1.
_____
Name
_____
Street
_____
_____
City                          State          ZIP Code

Name and address

26d.2.
_____
Name
_____
Street
_____
_____
City                          State          ZIP Code

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |

Name and address of the person who has possession of inventory records

27.1.
_____
Name
_____
Street
_____
_____
City                          State          ZIP Code

Debtor    Prescriptive Nutrition & Fitness, LLC _____    Case number (if known) _____18-50481_____
     Name

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $ _____ |

Name and address of the person who has possession of inventory records

27.2.    _____
     Name

     _____
     Street

     _____
     City     State     ZIP Code

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Kevin Craft | 126 Chandeleur Dr. Mooresville, NC 28117 | Member / Manager | 100 |
| | | | |
| | | | |
| | | | |
| | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☒ No
☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☒ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1.  Kevin Craft | See Attached Schedule 30.1 | | Salary |
|     Name | | | |
|     126 Chandeleur Dr. | | | |
|     Street | | | |
|     Mooresville    NC    28117 | | | |
|     City    State    ZIP Code | | | |
|     **Relationship to debtor** | | | |
|     Member / Manager | | | |

# SCHEDULE 30.1

# Gold's Gym Mooresville
# Payroll Summary for Kevin Craft

**01/01/2018 - 08/22/2018**

| Date | Name | Net Amt | Hours | Taxes Withheld | Total Deductions | Total Pay | Employer Taxes | Total Cost | Check Num |
|------|------|---------|-------|----------------|------------------|-----------|----------------|------------|-----------|
| 08/15/2018 | Kevin Craft | $2,159.10 | 86.67 | $695.07 | $0.00 | $2,854.17 | $264.29 | $3,118.46 | 4131 |
| 07/27/2018 | Kevin Craft | $815.06 | 80.00 | $184.94 | $0.00 | $1,000.00 | $92.60 | $1,092.60 | 4099 |
| 07/13/2018 | Kevin Craft | $815.06 | 80.00 | $184.94 | $0.00 | $1,000.00 | $92.60 | $1,092.60 | 4073 |
| 06/29/2018 | Kevin Craft | $815.06 | 80.00 | $184.94 | $0.00 | $1,000.00 | $92.60 | $1,092.60 | 4048 |
| 06/15/2018 | Kevin Craft | $815.06 | 80.00 | $184.94 | $0.00 | $1,000.00 | $92.60 | $1,092.60 | 4022 |
| 06/01/2018 | Kevin Craft | $815.06 | 80.00 | $184.94 | $0.00 | $1,000.00 | $92.60 | $1,092.60 | 3995 |
| 05/18/2018 | Kevin Craft | $815.06 | 80.00 | $184.94 | $0.00 | $1,000.00 | $92.60 | $1,092.60 | 3968 |
| 05/04/2018 | Kevin Craft | $815.06 | 80.00 | $184.94 | $0.00 | $1,000.00 | $92.60 | $1,092.60 | 3940 |
| 04/20/2018 | Kevin Craft | $815.06 | 80.00 | $184.94 | $0.00 | $1,000.00 | $97.10 | $1,097.10 | DD |
| 04/06/2018 | Kevin Craft | $815.06 | 80.00 | $184.94 | $0.00 | $1,000.00 | $98.60 | $1,098.60 | 3908 |
| 03/23/2018 | Kevin Craft | $815.06 | 80.00 | $184.94 | $0.00 | $1,000.00 | $98.60 | $1,098.60 | DD |
| 03/09/2018 | Kevin Craft | $815.06 | 80.00 | $184.94 | $0.00 | $1,000.00 | $98.60 | $1,098.60 | 3875 |
| 02/23/2018 | Kevin Craft | $815.06 | 80.00 | $184.94 | $0.00 | $1,000.00 | $98.60 | $1,098.60 | 3846 |
| 02/09/2018 | Kevin Craft | $815.06 | 80.00 | $184.94 | $0.00 | $1,000.00 | $98.60 | $1,098.60 | 3810 |
| 01/26/2018 | Kevin Craft | $796.07 | 80.00 | $203.93 | $0.00 | $1,000.00 | $98.60 | $1,098.60 | 3781 |
| 01/12/2018 | Kevin Craft | $230.29 | 20.00 | $19.71 | $0.00 | $250.00 | $24.66 | $274.66 | 3752 |
| | Totals | $13,781.24 | 1,226.67 | $3,322.93 | $0.00 | $17,104.17 | $1,625.85 | $18,730.02 | |

**Bank of America**

## Mooresville: Account Activity

Balance Summary:$359.20 (available as of today 08/22/2018)
View:today 08/22/2018

### All Transactions

| Date | Description | Status | Amount | Available Balance |
|------|-------------|--------|--------|-------------------|
| 08/14/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -600.00 | |
| 08/10/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -35.00 | |
| 08/10/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -80.00 | |
| 08/10/2018 | Online Banking transfer from CHK 1284 Confirmation# | C | 50.00 | |
| 08/08/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -200.00 | |
| 08/06/2018 | Online Banking transfer from CHK 1284 Confirmation# | C | 6.00 | |
| 07/18/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -1,000.00 | |
| 07/17/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -2,500.00 | |
| 07/12/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -850.00 | |
| 07/09/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -100.00 | |
| 07/05/2018 | BARCLAYCARD US DES:CREDITCARD ID:0770126 INDN:KEVIN CRAFT CO ID:510407970 WEB | C | -1,284.59 | |
| 07/05/2018 | Online Banking transfer from CHK 1284 Confirmation# | C | 250.00 | |
| 07/03/2018 | Online Banking transfer from CHK 1284 Confirmation# | C | 1,500.00 | |
| 07/02/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -3,000.00 | |
| 06/28/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -500.00 | |

| Date | Description | Status | Amount | Available Balance |
|---|---|---|---|---|
| 06/28/2018 | Online Banking transfer from CHK 1284 Confirmation# | C | 200.00 | |
| 06/25/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -240.00 | |
| 06/21/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -2,100.00 | |
| 06/19/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -750.00 | |
| 06/18/2018 | Online Banking transfer from CHK 1284 Confirmation# | C | 150.00 | |
| 06/14/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -800.00 | |
| 06/07/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -1,200.00 | |
| 06/05/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -500.00 | |
| 05/23/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -1,000.00 | |
| 05/17/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -5,000.00 | |
| 05/15/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -200.00 | |
| 05/15/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -500.00 | |
| 05/10/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -200.00 | |
| 05/09/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -250.00 | |
| 05/01/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -200.00 | |
| 04/16/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -1,000.00 | |
| 04/12/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -1,000.00 | |
| 04/10/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -600.00 | |
| 04/02/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -600.00 | |

| Date | Description | Status | Amount | Available Balance |
|---|---|---|---|---|
| 03/26/2018 | Online Banking transfer from CHK 1284 Confirmation# 4186081471 | C | 300.00 | |
| 03/20/2018 | Online Banking transfer to CHK 1284 Confirmation# 2156950887 | C | -2,500.00 | |
| 03/19/2018 | Online Banking transfer to CHK 1284 Confirmation# 4348247913 | C | -500.00 | |
| 03/19/2018 | Online Banking transfer to CHK 1284 Confirmation# 3449244507 | C | -2,500.00 | |
| 03/19/2018 | Online Banking transfer from CHK 1284 Confirmation# 4132158147 | C | 35.00 | |
| 03/19/2018 | Online Banking transfer from CHK 1284 Confirmation# 4230611342 | C | 50.00 | |
| 03/19/2018 | Online Banking transfer from CHK 1284 Confirmation# 4429032286 | C | 200.00 | |
| 03/14/2018 | Online Banking transfer from CHK 1284 Confirmation# 4406032820 | C | 2,000.00 | |
| 03/13/2018 | Online Banking transfer from CHK 1284 Confirmation# 4196529455 | C | 7,500.00 | |
| 03/13/2018 | Online Banking transfer from CHK 1284 Confirmation# 4196353321 | C | 8,000.00 | |
| 03/12/2018 | Online Banking transfer from CHK 1284 Confirmation# 4486090456 | C | 9,000.00 | |
| 03/09/2018 | Online Banking transfer from CHK 1284 Confirmation# 5261158104 | C | 4,800.00 | |
| 03/07/2018 | Online Banking transfer to CHK 1284 Confirmation# 4345075727 | C | -400.00 | |
| 03/05/2018 | Online Banking transfer to CHK 1284 Confirmation# 7129782058 | C | -500.00 | |
| 03/01/2018 | Online Banking transfer to CHK 1284 Confirmation# 2491222303 | C | -300.00 | |
| 02/22/2018 | Online Banking transfer from CHK 1284 Confirmation# 4435030828 | C | 500.00 | |

**Bank of America**

## Mooresville: Account Activity

Balance Summary:$359.20 (available as of today 08/22/2018)
View:today 08/22/2018

**All Transactions**

| Date | Description | Status | Amount | Available Balance |
|------|-------------|--------|--------|-------------------|
| 02/20/2018 | Online Banking transfer to CHK 1284 Confirmation# 2113226114 | C | -3,000.00 | |
| 02/14/2018 | Online Banking transfer to CHK 1284 Confirmation# 2263416648 | C | -100.00 | |
| 02/12/2018 | Online Banking transfer to CHK 1284 Confirmation# 5530240604 | C | -85.00 | |
| 02/12/2018 | Online Banking transfer to CHK 1284 Confirmation# 7529023906 | C | -150.00 | |
| 02/12/2018 | Online Banking transfer from CHK 1284 Confirmation# 3147012734 | C | 100.00 | |
| 02/07/2018 | Online Banking transfer to CHK 1284 Confirmation# 1203307685 | C | -500.00 | |
| 02/06/2018 | Online Banking transfer to CHK 1284 Confirmation# 3195444637 | C | -100.00 | |
| 02/05/2018 | Online Banking transfer to CHK 1284 Confirmation# 2166276804 | C | -150.00 | |
| 02/01/2018 | Online Banking transfer to CHK 1284 Confirmation# 8349774314 | C | -400.00 | |
| 01/29/2018 | Online Banking transfer to CHK 1284 Confirmation# 5523927034 | C | -400.00 | |
| 01/29/2018 | Online Banking transfer to CHK 1284 Confirmation# 6516638775 | C | -300.00 | |
| 01/18/2018 | Online Banking transfer to CHK 1284 Confirmation# 6132778408 | C | -4,000.00 | |
| 01/17/2018 | Online Banking transfer to CHK 1284 Confirmation# 7219725752 | C | -1,000.00 | |
| 01/16/2018 | Online Banking transfer to CHK 1284 Confirmation# 9297397757 | C | -100.00 | |
| 01/08/2018 | Online Banking transfer to CHK 1284 Confirmation# 5142365973 | C | -350.00 | |

| Date | Description | Status | Amount | Available Balance |
|------|-------------|--------|--------|-------------------|
| 01/02/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -1,000.00 | |
| 01/02/2018 | Online Banking transfer to CHK 1284 Confirmation# | C | -750.00 | |
| 12/19/2017 | Online Banking transfer to CHK 1284 Confirmation# | C | -5,000.00 | |
| 12/08/2017 | Online Banking transfer to CHK 1284 Confirmation# | C | -500.00 | |
| 12/04/2017 | Online Banking transfer to CHK 1284 Confirmation# | C | -300.00 | |
| 12/01/2017 | Online Banking transfer to CHK 1284 Confirmation# | C | -200.00 | |
| 12/01/2017 | Online Banking transfer to CHK 1284 Confirmation# | C | -1,100.00 | |
| 11/27/2017 | Online Banking transfer to CHK 1284 Confirmation# | C | -300.00 | |
| 11/27/2017 | Online Banking transfer to CHK 1284 Confirmation# | C | -200.00 | |
| 11/27/2017 | Online Banking transfer from CHK 1284 Confirmation# | C | 75.00 | |
| 11/17/2017 | Online Banking transfer to CHK 1284 Confirmation# | C | -4,000.00 | |
| 11/13/2017 | Online Banking transfer from CHK 1284 Confirmation# | C | 500.00 | |
| 10/26/2017 | Online Banking transfer to CHK 1284 Confirmation# | C | -5,000.00 | |
| 10/19/2017 | Online Banking transfer to CHK 1284 Confirmation# | C | -2,500.00 | |
| 10/18/2017 | Online Banking transfer to CHK 1284 Confirmation# | C | -1,000.00 | |
| 10/16/2017 | Online Banking transfer from CHK 1284 Confirmation# | C | 500.00 | |
| 10/06/2017 | Online Banking transfer to CHK 1284 Confirmation# | C | -2,000.00 | |
| 09/19/2017 | Online Banking transfer to CHK 1284 Confirmation# | C | -7,000.00 | |
| 09/11/2017 | Online Banking transfer to CHK 1284 Confirmation# | C | -200.00 | |

| Date | Description | Status | Amount | Available Balance |
|---|---|---|---|---|
| 09/07/2017 | Online Banking transfer to CHK 1284 Confirmation# 180334005 | C | -400.00 | |
| 09/01/2017 | Online Banking transfer to CHK 1284 Confirmation# 7529725620 | C | -400.00 | |
| 09/01/2017 | Online Banking transfer to CHK 1284 Confirmation# 7327799489 | C | -750.00 | |
| 09/01/2017 | Online Banking transfer to CHK 1284 Confirmation# 8127751777 | C | -500.00 | |
| 08/31/2017 | Online Banking transfer to CHK 1284 Confirmation# 1420155095 | C | -175.00 | |
| 08/28/2017 | Online Banking transfer to CHK 1284 Confirmation# 6385589897 | C | -100.00 | |
| 08/28/2017 | Online Banking transfer to CHK 1284 Confirmation# 6478888147 | C | -250.00 | |
| 08/25/2017 | Online Banking transfer to CHK 1284 Confirmation# 8166785946 | C | -100.00 | |
| 08/24/2017 | Online Banking transfer to CHK 1284 Confirmation# 7469372356 | C | -400.00 | |
| 08/22/2017 | Online Banking transfer to CHK 1284 Confirmation# 2542841208 | C | -500.00 | |
| 08/16/2017 | Online Banking transfer to CHK 1284 Confirmation# 5492427752 | C | -100.00 | |
| 08/16/2017 | Online Banking transfer to CHK 1284 Confirmation# 4288550502 | C | -750.00 | |
| 08/09/2017 | Online Banking transfer to CHK 1284 Confirmation# 4129243832 | C | -500.00 | |
| 08/07/2017 | Online Banking transfer to CHK 1284 Confirmation# 7113313786 | C | -500.00 | |
| 08/02/2017 | Online Banking transfer to CHK 1284 Confirmation# 5507886728 | C | -1,000.00 | |
| 08/01/2017 | Online Banking transfer from CHK 1284 Confirmation# 2360722358 | C | 700.00 | |

**Bank of America**

# Mooresville: Account Activity

Balance Summary:$359.20 (available as of today 08/22/2018)
View:today 08/22/2018

### All Transactions

| Date | Description | Status | Amount | Available Balance |
|------|-------------|--------|--------|-------------------|
| 07/27/2017 | Online Banking transfer from CHK 1284 Confirmation# ~~5117326583~~ | C | 9,000.00 | |
| 07/25/2017 | Online Banking transfer to CHK 1284 Confirmation# ~~6260838207~~ | C | -400.00 | |
| 07/18/2017 | Online Banking transfer to CHK 1284 Confirmation# ~~2438658657~~ | C | -6,000.00 | |
| 07/17/2017 | Online Banking transfer to CHK 1284 Confirmation# ~~1421052772~~ | C | -100.00 | |
| 07/17/2017 | Online Banking transfer to CHK 1284 Confirmation# ~~2314725322~~ | C | -100.00 | |
| 07/14/2017 | Online Banking transfer to CHK 1284 Confirmation# ~~5403585475~~ | C | -200.00 | |
| 07/14/2017 | Online Banking transfer from CHK 1284 Confirmation# ~~5505755899~~ | C | 130.00 | |
| 07/07/2017 | Online Banking transfer to CHK 1284 Confirmation# ~~1341935917~~ | C | -500.00 | |
| 07/06/2017 | Online Banking transfer from CHK 1284 Confirmation# ~~5235470637~~ | C | 900.00 | |
| 06/23/2017 | Online Banking transfer to CHK 1284 Confirmation# ~~2422365798~~ | C | -250.00 | |
| 06/19/2017 | Online Banking transfer to CHK 1284 Confirmation# ~~6287424179~~ | C | -1,000.00 | |
| 06/14/2017 | Online Banking transfer to CHK 1284 Confirmation# ~~7544869652~~ | C | -400.00 | |
| 06/12/2017 | Online Banking transfer to CHK 1284 Confirmation# ~~6527435765~~ | C | -325.00 | |
| 06/01/2017 | Online Banking transfer to CHK 1284 Confirmation# ~~1233080633~~ | C | -1,000.00 | |
| 05/23/2017 | Online Banking transfer to CHK 1284 Confirmation# ~~3154275790~~ | C | -1,000.00 | |

# SCHEDULE 30.2

CHECKING CASE 18-50481 Minto's 39zze Filed 08/22/18 Entered 08/22/18 18:07:54 Desc Main earn cash back

Document      Page 56 of 64

| Download
Error:  Please try again later.
○

Custom date range

Start Date mm/dd/yyyy          End Date mm/dd/yyyy

File type

| Select file type                                    ▼ |

Download transactions
NOTE:
1. Use Web Connect downloads to avoid downloading duplicate transactions.
2. Support for Quicken 2015 is no longer available, please upgrade to Quicken 2016 or above.
3. You can download up to 3,000 transactions at a time.
| Print this view

| Date | Description | Type | Status | Amount | Available Balance |
|------|-------------|------|--------|--------|-------------------|
| | | | **Showing: FILTER_TOKEN** | | |
| | | | **[Show all transactions]** | | |
| | | | **There are no transactions to display for the Type or Status criteria you requested. Try changing your Type or Status criteria; use the Search function; or select "More options" to search by type, time frame, dollar amount or check number.** | | |
| Show 08/06/2018 | Online Banking Transfer Conf# a76565c2t, Simko | activity type transfer | C status type icon cleared Cleared. Select to mark activity type transfer -100.00 Online Banking Transfer Conf# a76565c2t Simko as Reconciled | -100.00 | 0.00 |
| Show 08/06/2018 | Zelle Transfer Conf# 4ecaa7d8t, SIMKO, SUSAN | activity type transfer | C status type icon cleared Cleared. Select to mark activity type transfer 150.00 Zelle Transfer Conf# 4ecaa7d8t SIMKO, SUSAN as Reconciled | 150.00 | 0.00 |
| Show 07/17/2018 | Online Banking Transfer Conf# 90076fddt, Simko | activity type transfer | C status type icon cleared Cleared. Select to mark activity type transfer -500.00 Online Banking Transfer Conf# 90076fddt, Simko as Reconciled | -500.00 | 0.00 |
| Show 07/16/2018 | Online Banking Transfer Conf# 47d185fct, Simko | activity type transfer | C status type icon cleared Cleared. Select to mark activity type transfer -150.00 Online Banking Transfer Conf# 47d185fct Simko as Reconciled | -150.00 | 0.00 |
| Show 07/16/2018 | Online Banking Transfer Conf# d3-a2218ct, Simko | activity type transfer | C status type icon cleared Cleared. Select to mark activity type transfer -400.00 Online Banking Transfer Conf# d3-a2218ct Simko as Reconciled | -400.00 | 0.00 |
| Show 07/02/2018 | Online Banking Transfer Conf# e3b69c9ct, Simko | activity type transfer | C status type icon cleared Cleared. Select to mark activity type transfer -400.00 Online Banking Transfer Conf# e3b69c9ct; Simko as Reconciled | -400.00 | 0.00 |

8/22/2018

| Date | Description | Type | Document Status | Amount | Available Balance |
|---|---|---|---|---|---|
| Show 06/14/2018 | Online Banking Transfer Conf# 8ce00bdee9; Simko | activity type transfer | C status type icon cleared Cleared. Select to mark activity type transfer -300.00 Online Banking Transfer Conf# 8ce00bdee9; Simko as Reconciled | -300.00 | 0.00 |
| Show 06/06/2018 | Online Banking Transfer Conf# 9387561db; Simko | activity type transfer | C status type icon cleared Cleared. Select to mark activity type transfer -350.00 Online Banking Transfer Conf# 9387561db; Simko as Reconciled | -350.00 | 0.00 |
| Show 05/25/2018 | Online Banking Transfer Conf# 8c37838bc; Simko | activity type transfer | C status type icon cleared Cleared. Select to mark activity type transfer -300.00 Online Banking Transfer Conf# 8c37838bc; Simko as Reconciled | -300.00 | 0.00 |
| Show 05/17/2018 | Online Banking Transfer Conf# 8ec359bf7; Simko | activity type transfer | C status type icon cleared Cleared. Select to mark activity type transfer -500.00 Online Banking Transfer Conf# 8ec359bf7; Simko as Reconciled | -500.00 | 0.00 |
| Show 04/12/2018 | Online Banking Transfer Conf# 0ce0481b4e; Simko | activity type transfer | C status type icon cleared Cleared. Select to mark activity type transfer -500.00 Online Banking Transfer Conf# 0ce0481b4e; Simko as Reconciled | -500.00 | 0.00 |
| Show 04/10/2018 | Online Banking Transfer Conf# 4c9b10fb0; Simko | activity type transfer | C status type icon cleared Cleared. Select to mark activity type transfer -400.00 Online Banking Transfer Conf# 4c9b10fb0; Simko as Reconciled | -400.00 | 0.00 |
| Show 03/26/2018 | Online Banking Transfer Conf# 7d23103242; Simko | activity type transfer | C status type icon cleared Cleared. Select to mark activity type transfer -275.00 Online Banking Transfer Conf# 7d23103242; Simko as Reconciled | -275.00 | 0.00 |
| Show 03/06/2018 | Online Banking Transfer Conf# 1439e3b53; Simko | activity type transfer | C status type icon cleared Cleared. Select to mark activity type transfer -400.00 Online Banking Transfer Conf# 1439e3b53; Simko as Reconciled | -400.00 | 0.00 |
| Show 02/20/2018 | Online Banking Transfer Conf# 578f685e1; Simko | activity type transfer | C status type icon cleared Cleared. Select to mark activity type transfer -300.00 Online Banking Transfer Conf# 578f685e1; Simko as Reconciled | -300.00 | 0.00 |
| Show 01/17/2018 | Online Banking Transfer Conf# 2895ebc28; Simko | activity type transfer | C status type icon cleared Cleared. Select to mark activity type transfer -500.00 Online Banking Transfer Conf# 2895ebc28; Simko as Reconciled | -500.00 | 0.00 |
| Show 12/19/2017 | Online Banking Transfer Conf# 2aa7dc00a; Simko | activity type transfer | C status type icon cleared Cleared. Select to mark activity type transfer -1,000.00 Online Banking Transfer Conf# 2aa7dc00a; Simko as Reconciled | -1,000.00 | 0.00 |
| Show 10/10/2017 | Online Banking Transfer Conf# 1n4u6rnhu; Simko | activity type transfer | C status type icon cleared Cleared. Select to mark activity type transfer -150.00 Online Banking Transfer Conf# 1n4u6rnhu; Simko as Reconciled | -150.00 | 0.00 |

| Date | Description | Type | Status | Amount | Available Balance |
|---|---|---|---|---|---|
| Show 09/25/2017 | Online Banking Transfer Conf# 1bp21g7az, Simko | activity type transfer | C status type icon cleared Cleared. Select to mark activity type transfer -400.00 Online Banking Transfer Conf# 1bp21g7az, Simko as Reconciled | -400.00 | 0.00 |
| Show 09/20/2017 | Online Banking Transfer Conf# 7iylgco33, Simko | activity type transfer | C status type icon cleared Cleared. Select to mark activity type transfer -150.00 Online Banking Transfer Conf# 7iylgco33, Simko as Reconciled | -150.00 | 0.00 |
| Show 07/06/2017 | Online Banking Transfer Conf# 41edh6r4u, Simko | activity type transfer | C status type icon cleared Cleared. Select to mark activity type transfer -50.00 Online Banking Transfer Conf# 41edh6r4u, Simko as Reconciled | -50.00 | 0.00 |
| Show 06/26/2017 | Online Banking Transfer Conf# 18j6nxdnc, Simko | activity type transfer | C status type icon cleared Cleared. Select to mark activity type transfer -300.00 Online Banking Transfer Conf# 18j6nxdnc, Simko as Reconciled | -300.00 | 0.00 |
| Show 06/19/2017 | Online Banking Transfer Conf# 1kf5ws8ch, Simko | activity type transfer | C status type icon cleared Cleared. Select to mark activity type transfer -300.00 Online Banking Transfer Conf# 1kf5ws8ch, Simko as Reconciled | -300.00 | 0.00 |
| Show 06/13/2017 | Online Banking Transfer Conf# q4871gtp, Simko | activity type transfer | C status type icon cleared Cleared. Select to mark activity type transfer -300.00 Online Banking Transfer Conf# q4871gtp, Simko as Reconciled | -300.00 | 0.00 |
| Show 05/22/2017 | Online Banking Transfer Conf# 1t69oqzqkf, Simko | activity type transfer | C status type icon cleared Cleared. Select to mark activity type transfer -500.00 Online Banking Transfer Conf# 1t69oqzqkf, Simko as Reconciled | -500.00 | 0.00 |
| Show 04/19/2017 | Online Banking Transfer Conf# 1e1nc36b2, Simko | activity type transfer | C status type icon cleared Cleared. Select to mark activity type transfer -1,000.00 Online Banking Transfer Conf# 1e1nc36b2, Simko as Reconciled | -1,000.00 | 0.00 |

Back to top

## Icon legend

| Type icons | Status icons |
|---|---|
| • Debit card | • Authorized |
| • Check | • Hold |
| • Bill pay | • Processing |
| • Deposit | • Cleared |
| • Withdrawal | • Insufficient funds |
| • Transfer | • Reconciled |
| • Keep the change | |
| • Bank charge | |
| • Virtual Card | |
| • Debit | |
| • Credit | |

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NORTH CAROLINA**
**STATESVILLE DIVISION**

| | | |
|---|---|---|
| **PRESCRIPTIVE NUTRITION &** | ) | **Chapter 11** |
| **FITNESS, LLC** *dba* **Golds Gym of** | ) | **Case No. 18-50481** |
| **Mooresville,** | ) | |
| | ) | |
| **Debtor.** | ) | |
| _____ | ) | |

## VERIFICATION OF CREDITOR MATRIX

The above-named Debtor hereby verifies that the list of creditors previously filed is true and correct to the best of his knowledge

_____8/22/2018_____                    _/s/ Kevin Craft_____
Date                                        Signature of Debtor

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NORTH CAROLINA**
**STATESVILLE DIVISION**

| | | |
|---|---|---|
| **PRESCRIPTIVE NUTRITION &** | ) | **Chapter 11** |
| **FITNESS, LLC** *dba* **Golds Gym of** | ) | **Case No. 18-50481** |
| **Mooresville,** | ) | |
| | ) | |
| **Debtor.** | ) | |
| | ) | |

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

      Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for Prescriptive Nutrition & Fitness, LLC in the above captioned action, certifies that the following is a corporation, other than the debtor or a governmental unit, that directly or indirectly owns 10% or more of any class of the corporation's equity interests, or states that there are no entities to report under FRBP 7007.1:

    __X__   NONE

Date: August 22, 2018

                    **SODOMA LAW, P.C.**

                    */s/ John C. Woodman*
                    John C. Woodman (NC Bar No. 42365)
                    211 East Blvd.
                    Charlotte, North Carolina 28203
                    (704) 442-0000
                    jwoodman@sodomalaw.com
                    *Counsel for the Debtor*

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NORTH CAROLINA**
**STATESVILLE DIVISION**

| | | |
|---|---|---|
| **PRESCRIPTIVE NUTRITION &** | ) | **Chapter 11** |
| **FITNESS, LLC** *dba* **Golds Gym of** | ) | **Case No. 18-50481** |
| **Mooresville,** | ) | |
| | ) | |
| **Debtor.** | ) | |
| _____ | ) | |

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Bankruptcy Rule 1007(a)(3) for filing in this Chapter 11 case:

KEVIN CRAFT                    Member                    100%
127 Chandeleur Dr.
Mooresville, NC 28117

This the 22nd day of August, 2018.

SODOMA LAW, P.C.

*/s/ John C. Woodman*
John C. Woodman (NC Bar No. 42365)
211 East Blvd.
Charlotte, North Carolina 28203
(704) 442-0000
jwoodman@sodomalaw.com
*Counsel for the Debtor*

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court

WESTERN _____ District Of NORTH CAROLINA

**In re**

PRESCRIPTIVE NUTRITION & FITNESS, LLC    Case No. 18-50481

**Debtor**                              Chapter  11

### DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.   Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above
     named debtor(s) and that compensation paid to me within one year before the filing of the petition in
     bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in
     contemplation of or in connection with the bankruptcy case is as follows:

     For legal services, I have agreed to accept . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ Standard Hourly Rates

     Prior to the filing of this statement I have received . . . . . . . . . . . . . . . . . . . . . . . $ 8,000.00

     Balance Due . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $_____

2.   The source of the compensation paid to me was:

     [X] Debtor          [X] Other (specify)    Kevin Craft

3.   The source of compensation to be paid to me is:

     [X] Debtor          [X] Other (specify)    Kevin Craft

4.   [X] I have not agreed to share the above-disclosed compensation with any other person unless they are
         members and associates of my law firm.

     [ ] I have agreed to share the above-disclosed compensation with a other person or persons who are not
         members or associates of my law firm. A copy of the agreement, together with a list of the names of the
         people sharing in the compensation, is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy
     case, including:

     a.   Analysis of the debtor' s financial situation, and rendering advice to the debtor in determining whether to
          file a petition in bankruptcy;

     b.   Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;

     c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned
          hearings thereof;

B2030 (Form 2030) (12/15)

    d.   Representation of the debtor in adversary proceedings and other contested bankruptcy matters;

    e.   [Other provisions as needed]

> The firm will file the required Fee Applications for approval
> of its ongoing services associated with its post-petition
> representation of the Debtor in this case.

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following services:

| CERTIFICATION | |
|---|---|
| I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding. | |
| 8/22/2018 | /s/ John C. Woodman |
| *Date* | *Signature of Attorney* |
| | Sodoma Law, P.C. |
| | *Name of law firm* |

## CORPORATE RESOLUTION

I, the undersigned, being an Officer of **PRESCRIPTIVE NUTRITION & FITNESS, LLC.**, a North Carolina limited liability company (the "Company"), having corporate headquarters located at 191 B West Plaza, Mooresville, NC 28117, do hereby adopt the following resolutions by signing below to consent to action without holding a formal meeting the Company:

**RESOLVED**, that the filing by the Company of a petition for relief under chapter 11 of title 11, United States Code (the "Bankruptcy Code"), in the United States Bankruptcy Court for the Western District of North Carolina is approved *nun pro tunc*; and it is

**FURTHER RESOLVED**, that the managers of the Company are authorized, empowered, and directed to execute on behalf of the Company a petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Western District of North Carolina, and any affidavits, forms, schedules, application or any other pleadings or documents which are necessary or appropriate, including debtor-in-possession financing arrangements; and it is

**FURTHER RESOLVED**, that the retention on behalf of the Company of the law firm of Sodoma Law, P.C., upon such terms and conditions as the officers of the Company shall approve, to render legal services to, and to represent the Company in connection with such chapter 11 proceedings and other related matters in connection therewith, is authorized and approved; and it is

**FURTHER RESOLVED**, that any of the officers of the Company are each severally authorized to retain on behalf of the Company such other professionals as the officers of the Company deem necessary or appropriate, upon such terms and conditions as the officers of the Company shall approve, to render services to the Company in connection with such chapter 11 proceedings and with respect to other related matters in connection therewith; and it is

**FURTHER RESOLVED**, that any of the officers of the Company are authorized, empowered, and directed to take any and all further action and to execute and deliver any and all such further instruments and documents and to pay all such expenses (subject to bankruptcy court approval), where necessary or appropriate in order to carry out fully the intent and accomplish the purposes of the resolutions adopted herein; and it is

**FURTHER RESOLVED**, that all actions taken by the officers of the Company prior to the date hereof in connection with the reorganization of the Company or any matter related thereto, or by virtue of these resolutions, are hereby in all respects ratified, confirmed, and approved.

Dated: Charlotte, North Carolina
August 22, 2017

By: _____

Print Name: KEVIN B CRAFT

Its: : Member / Manager